Cesar Harley **ROBLETO,** aka Cesar Robleto, Petitioner,

v.

Eric H. **HOLDER, Jr.,** Attorney General, Respondent.

No. 09–71651.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Aug. 5, 2013.

Filed Aug. 27, 2013.

Errol I. Horwitz, Esquire, Law Offices of Errol I. Horwitz, Woodland Hills, CA, for Petitioner.

Edward John Duffy, Trial, DOJ–U.S. Department of Justice, OIL, Washington, DC, Mark Christopher Walters, Esquire, Assistant Director, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SILVERMAN and WARDLAW, Circuit Judges, and CEDARBAUM, Senior District Judge.[*]

### MEMORANDUM [**]

Petitioner Cesar Harley Robleto, a native of Nicaragua, petitions for review of the BIA order denying his claim of derivative citizenship and ordering his removal to Nicaragua. We have jurisdiction over this appeal pursuant to 8 U.S.C. § 1252(a)(1), and we grant the petition for review.

The BIA erred when it held that Robleto had not received derivative citizenship. Under 8 U.S.C. § 1432, the statute in ef-

---

[*] The Honorable Miriam Goldman Cedarbaum, Senior District Judge for the U.S. District Court for the Southern District of New York, sitting by designation.

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

fect in 1999, Robleto received derivative citizenship when his mother was naturalized and his father, who was not a U.S. citizen, did not legitimate him.

We look to California law to determine if legitimation occurred. *Minasyan v. Gonzales,* 401 F.3d 1069, 1076–77 (9th Cir. 2005). Under California Family Code § 7611, a child is legitimated if the father "receives the child into his home and openly holds out the child as his natural child." Cal. Fam.Code § 7611. The BIA, relying in part on the IJ's reasoning, erred in its application of § 7611 when it concluded that Robleto's father had received Robleto into his home. The testimony of Robleto and his mother, which the IJ found credible, as well as the documents produced to the IJ, demonstrate that Robleto's father was only an occasional visitor at Robleto's mother's house. The father never received Robleto into *his* home. *See In re Spencer W.,* 48 Cal.App.4th 1647, 56 Cal. Rptr.2d 524, 527 (1996) (affirming the trial court's determination that the alleged father did not legitimate the child because, while the father lived with the mother and sometimes took care of the child, he was a guest in the mother's home). Thus, Robleto's father did not legitimate him under California law.

Because Robleto was under 18 when his mother became a naturalized citizen, his father never legitimated him, and the other conditions of 8 U.S.C. § 1432 were satisfied, Robleto acquired derivative citizenship when his mother naturalized. Therefore, he was not subject to removal.

We **GRANT** the petition for review.

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.